MEMORANDUM **
Plaintiff Timothy D’Angelo (“Plaintiff’) appeals the dismissal with prejudice of his action for wrongful termination of employment. We have jurisdiction under 28 U.S.C. § 1291. We reverse.
Plaintiff sued Donald C. Winter, Secretary of the Navy (“Defendant”), alleging that the Navy Exchange violated his Fifth Amendment rights by suspending and terminating his employment without due process. The district court dismissed Plaintiffs complaint because Plaintiff, an “excepted service” employee, has no constitutionally protected property right in continued employment under the Civil Service Reform Act (“CSRA”). However, the district court did not consider whether Plaintiff has a property right in continued employment created by another source. See Orloff v. Cleland, 708 F.2d 372, 377 (9th Cir.1983) (stating that property rights may arise from statutes, regulations, ordinances, and express or implied contracts). At argument, Defendant conceded that the Navy’s policies created *182 a property right for Plaintiff. Thus, the dismissal cannot be affirmed on the basis that Plaintiff has no constitutionally protected property right in continued employment.
Defendant asks this Court to affirm on the alternate basis that some of the Navy’s acts listed in the First Amended Complaint are discretionary employment decisions and the CSRA indicates Congress’s intention to preclude judicial review of employment decisions. However, this Court has held that a plaintiff with no alternate avenue of review is not precluded from bringing constitutional claims seeking equitable relief. See AFGE Local I v. Stone, 502 F.3d 1027, 1037-39 (9th Cir.2007). Such constitutional claims must be colorable. See Anderson v. Babbitt, 230 F.3d 1158, 1163 (9th Cir.2000). Here, Plaintiff alleges a colorable Fifth Amendment violation, seeks equitable relief, and has no alternate avenue of review. Therefore, the dismissal cannot be affirmed on the basis that some of the Navy’s acts may have been discretionary.
Finally, Defendant asks this Court to affirm on the alternate basis that Plaintiff received due process as a matter of law. However, the First Amended Complaint alleges that the review process was a facade and the outcome was predetermined. A hearing with a predetermined outcome does not satisfy due process. See Matthews v. Harney County, 819 F.2d 889, 894 (9th Cir.1987). Therefore, the dismissal cannot be affirmed on the basis that Plaintiff received due process as a matter of law.
REVERSED and REMANDED.

 This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36-3.